# EXHIBIT KK

# Advanced Audit Report

Audit Report Data

| User | Category | Action | ActionType | TimeStamp | PersonName | EventMessage |
|---|---|---|---|---|---|---|
| Lee MD, Ruby [Id=416] | Chart | Accessed | Query | 4/7/2015 2:16:42 PM | MELISE, STEPHEN | Lee MD, Ruby accessed chart for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | PatientDocumentViewed | Viewed | Query | 4/7/2015 2:17:02 PM | MELISE, STEPHEN | Lee MD, Ruby viewed document bh_master for encounter date 8/6/2014 6:45 AM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Medication | Viewed All | Query | 4/7/2015 2:17:11 PM | MELISE, STEPHEN | Lee MD, Ruby viewed all medication for patient STEPHEN MELISE |
| Lee MD, Ruby [Id=416] | Encounter | Created | Addition | 4/7/2015 2:18:19 PM | MELISE, STEPHEN | Lee MD, Ruby created new encounter - Patient MELISE, STEPHEN , Encounter 806121 |
| Lee MD, Ruby [Id=416] | Medication | Renewed | Changed | 4/7/2015 2:18:33 PM | MELISE, STEPHEN | Lee MD, Ruby renewed medication FLUOXETINE HCL for patient STEPHEN MELISE |
| BBP, [Id=98] | Rosetta | Message Exported | Print | 4/7/2015 2:18:35 PM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| BBP, [Id=98] | Rosetta | Message Exported | Print | 4/7/2015 2:18:35 PM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Viewed Encounter | Query | 4/7/2015 2:20:02 PM | MELISE, STEPHEN | Lee MD, Ruby viewed template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:03 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:04 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:04 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:11 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:11 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:11 PM | MELISE, STEPHEN | Lee MD, Ruby modified template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:11 PM | MELISE, STEPHEN | Lee MD, Ruby created template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Viewed Encounter | Query | 4/7/2015 2:20:11 PM | MELISE, STEPHEN | Lee MD, Ruby viewed template bh_psychopharm_prog_note in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:30 PM | MELISE, STEPHEN | Lee MD, Ruby modified template hpi_comments in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Encounter Modified | Changed | 4/7/2015 2:20:34 PM | MELISE, STEPHEN | Lee MD, Ruby modified template hpi_comments in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Created Encounter | Addition | 4/7/2015 2:20:34 PM | MELISE, STEPHEN | Lee MD, Ruby created template hpi_comments in encounter date 4/7/2015 2:18 PM for patient MELISE, STEPHEN |
| Lee MD, Ruby [Id=416] | Template | Locked | Changed | 4/7/2015 2:20:37 PM | MELISE, STEPHEN | Lee MD, Ruby locked encounter - Patient MELISE, STEPHEN, Encounter date/time 4/7/2015 2:18 PM |
| Person | Encounter | Accessed | Query | 4/13/2015 10:42:29 AM | MELISE, STEPHEN | User Adeyemo, RN, Eunice accessed Person Maintenance screen for patient STEPHEN, MELISE |
| Jola-Idowu, RN, Eunice [Id=41] | Person | Maintenance Screen Query | Query | 4/14/2015 7:58:32 AM | MELISE, STEPHEN | User Adeyemo, RN, Eunice accessed Person Maintenance screen for patient STEPHEN, MELISE |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 4/14/2015 8:03:22 AM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Medication | Viewed All | Query | 4/14/2015 7:10:43 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed all medication for patient STEPHEN MELISE |
| Berard MS, Christina [Id=293] | Encounter | Created | Addition | 4/16/2015 2:31:56 PM | MELISE, STEPHEN | Berard MS, Christina created new encounter - Patient MELISE, STEPHEN , Encounter 811205 |
| Rogers MD, Jamison [Id=380] | Chart | Accessed | Query | 4/17/2015 9:08:29 AM | MELISE, STEPHEN | Rogers MD, Jamison accessed chart for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Medication | Viewed All | Query | 4/17/2015 9:08:36 AM | MELISE, STEPHEN | Rogers MD, Jamison viewed all medication for patient STEPHEN MELISE |
| Rogers MD, Jamison [Id=380] | Chart | Closed | Changed | 4/17/2015 7:13:55 AM | MELISE, STEPHEN | User Dawson MA, Charles closed chart for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Chart | Appointment Access Query | Query | 4/8/2015 7:48:48 AM | MELISE, STEPHEN | Dawson MA, Charles Accessed appointment 5/19/2015 11:30 AM for patient STEPHEN, MELISE |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/8/2015 7:48:59 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/8/2015 7:10:24 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/8/2015 7:10:43 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Medication | Viewed All | Query | 4/8/2015 7:10:50 AM | MELISE, STEPHEN | Dawson MA, Charles viewed all medication for patient STEPHEN MELISE |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/8/2015 7:12:57 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/8/2015 7:13:11 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Rosetta | Message Exported | Print | 4/17/2015 9:09:05 AM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Rosetta | Message Exported | Print | 4/17/2015 9:09:04 AM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Medication | Renewed | Changed | 4/17/2015 9:09:03 AM | MELISE, STEPHEN | Rogers MD, Jamison renewed medication BUSPIRONE HCL for patient STEPHEN MELISE |
| Encounter | Created | Addition | 4/17/2015 3:50:46 PM | MELISE, STEPHEN | Tiernan RN, Wanda created new encounter - Patient MELISE, STEPHEN , Encounter 812318 |
| Tiernan RN, Wanda [Id=124] | Encounter | Created | Addition | 4/17/2015 3:50:22 PM | MELISE, STEPHEN | Tiernan RN, Wanda created new encounter - Patient MELISE, STEPHEN , Encounter 812140 |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 4/17/2015 1:52:09 PM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 4/17/2015 1:52:11 PM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Chart | Appointment Access Query | Query | 4/18/2015 1:52:20 PM | MELISE, STEPHEN | Fogarty, RN, Dale Accessed appointment 4/22/2015 9:45 AM for patient STEPHEN, MELISE |
| Fogarty, RN, Dale [Id=72] | Chart | Appointment Access Query | Query | 4/18/2015 2:01:48 PM | MELISE, STEPHEN | Fogarty, RN, Dale Accessed appointment 4/23/2015 2:00 PM for patient STEPHEN, MELISE |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 4/18/2015 2:03:14 PM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Deneault, RN, Corinne [Id=61] | Encounter | Created | Addition | 4/18/2015 11:19:00 AM | MELISE, STEPHEN | Deneault, RN, Corinne created new encounter - Patient MELISE, STEPHEN , Encounter 813773 |
| Dawson MA, Charles [Id=60] | Chart | Appointment Access Query | Query | 4/22/2015 11:21:28 AM | MELISE, STEPHEN | Dawson MA, Charles Accessed appointment 5/26/2015 11:30 AM for patient STEPHEN, MELISE |
| Dawson MA, Charles [Id=60] | Chart | Accessed | Query | 4/22/2015 11:21:37 AM | MELISE, STEPHEN | Dawson MA, Charles accessed chart for patient MELISE, STEPHEN |
| Sicola, Paul [Id=15] | Person | Maintenance Screen Query | Query | 4/23/2015 8:03:43 AM | MELISE, STEPHEN | User Sicola, Paul accessed Person Maintenance screen for patient STEPHEN, MELISE |

| User | Type | Action | Sub-action | Date/Time | Modified by | Description |
|---|---|---|---|---|---|---|
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:18 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template hpi_comments in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Viewed Encounter | Query | 6/9/2015 9:17:29 AM | MELISE, STEPHEN | Rogers MD, Jamison viewed template RI_DOC_BH_MentStat_MRP in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:17:29 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:29 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:29 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:29 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:32 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template RI_DOC_BH_MentStat_MRP in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:32 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template RI_DOC_BH_MentStat_MRP in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:32 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template RI_DOC_BH_MentStat_MRP in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:17:34 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:34 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Viewed Encounter | Query | 6/9/2015 9:17:35 AM | MELISE, STEPHEN | Rogers MD, Jamison viewed template bh_assessment in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:17:42 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_assessment in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Diagnosis | Added | Addition | 6/9/2015 9:17:42 AM | MELISE, STEPHEN | Rogers MD, Jamison added diagnosis Cannabis dependence, unspecified use for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Viewed Encounter | Query | 6/9/2015 9:17:45 AM | MELISE, STEPHEN | Rogers MD, Jamison viewed template hpi_comments in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:17:45 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:45 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:45 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:17:58 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template hpi_comments in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Viewed Encounter | Query | 6/9/2015 9:18:03 AM | MELISE, STEPHEN | Rogers MD, Jamison viewed template hpi_comments in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:18:03 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:18:03 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:18:03 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Diagnosis | Added | Addition | 6/9/2015 9:17:42 AM | MELISE, STEPHEN | Rogers MD, Jamison added diagnosis Unspecified hyperkinetic syndrome of childhood for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:18:19 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template hpi_comments in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:19:23 AM | MELISE, STEPHEN | Rogers MD, Jamison created template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:19:23 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template bh_psychopharm_prog_note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | PatientDocume | Created | Addition | 6/9/2015 9:19:29 AM | MELISE, STEPHEN | Rogers MD, Jamison created document bh_master for encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Created Encounter | Addition | 6/9/2015 9:19:36 AM | MELISE, STEPHEN | Rogers MD, Jamison created template RI_DOC_BH_Psych_Prog_Note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Template | Encounter Modified | Changed | 6/9/2015 9:19:36 AM | MELISE, STEPHEN | Rogers MD, Jamison modified template RI_DOC_BH_Psych_Prog_Note in encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Encounter | Locked | Changed | 6/9/2015 9:19:44 AM | MELISE, STEPHEN | Rogers MD, Jamison locked encounter - Patient MELISE, STEPHEN, Encounter date/time 6/9/2015 9:14 AM |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 6/9/2015 11:17:06 AM | MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 6/9/2015 11:17:13 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Encounter | Created | Addition | 6/9/2015 11:17:13 AM | MELISE, STEPHEN | Warren NP, Marianne created new encounter - Patient MELISE, STEPHEN, Encounter 83853f |
| Warren NP, Marianne [Id=189] | Encounter | Created Encounter | Addition | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne created template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template chm_home for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:14 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:19 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/9/2015 11:17:19 AM | MELISE, STEPHEN | Warren NP, Marianne created template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 6/9/2015 11:17:23 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/9/2015 11:17:23 AM | MELISE, STEPHEN | Warren NP, Marianne created template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:17:23 AM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocume | Viewed | Query | 6/9/2015 11:17:46 AM | MELISE, STEPHEN | Warren NP, Marianne viewed document Master_Inl for encounter date 11/12/2014 9:13 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Ics | Page Viewed | Query | 6/9/2015 11:18:04 AM | MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 306731, page # 1 |
| Warren NP, Marianne [Id=189] | Ics | Page Viewed | Query | 6/9/2015 11:18:09 AM | MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 306395, page # 1 |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/9/2015 11:18:21 AM | MELISE, STEPHEN | Warren NP, Marianne created template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/9/2015 11:18:21 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 6/9/2015 11:18:23 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Patient | Query | 6/9/2015 11:18:27 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/9/2015 11:18:27 AM | MELISE, STEPHEN | Warren NP, Marianne created template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 6/9/2015 11:18:35 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/9/2015 11:18:42 AM | MELISE, STEPHEN | Warren NP, Marianne created template RIDOC_bottom_bunk in encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocume | Created | Addition | 6/9/2015 11:18:43 AM | MELISE, STEPHEN | Warren NP, Marianne created document RIDOC_special_needs for encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocume | Printed | Print | 6/9/2015 11:18:47 AM | MELISE, STEPHEN | Warren NP, Marianne printed document RIDOC_special_needs for encounter date 6/9/2015 11:17 AM for patient MELISE, STEPHEN |
| Zavala, Linette [Id=146] | Ics | Page Indexed | Changed | 6/9/2015 1:21:24 PM | MELISE, STEPHEN | Zavala, Linette filed page for patient STEPHEN, MELISE - CBC |
| Zavala, Linette [Id=146] | Ics | Page Indexed | Changed | 6/9/2015 1:30:17 PM | MELISE, STEPHEN | Zavala, Linette filed page for patient STEPHEN, MELISE - Chemistry |
| Zavala, Linette [Id=146] | Ics | Page Indexed | Changed | 6/9/2015 1:30:35 PM | MELISE, STEPHEN | Zavala, Linette filed page for patient STEPHEN, MELISE - Chemistry |

| User | Type | Action | Access | Date/Time | Patient/Description |
|---|---|---|---|---|---|
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:02:21 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template ord_my_custom_plan in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:02:21 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template ord_my_custom_plan in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Viewed Encounter | Query | 11/3/2015 2:03:20 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer viewed template Assessment in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Viewed Encounter | Query | 11/3/2015 2:03:28 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer viewed template ord_my_custom_plan in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Patient Modified | Changed | 11/3/2015 2:03:28 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified patient template Assessment for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:03:28 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template Assessment in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Created Encounter | Addition | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Created Encounter | Addition | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Encounter | Viewed Encounter | Query | 11/3/2015 2:04:01 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer viewed template RI_Plan_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Created Encounter | Addition | 11/3/2015 2:04:01 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:01 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:04:00 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:05:39 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_Plan_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:05:41 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_Plan_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Created Encounter | Addition | 11/3/2015 2:05:42 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:05:42 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:05:42 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:05:42 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer modified template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Created | Addition | 11/3/2015 2:05:51 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created template RI_health_assessment_8310 in encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | Template | Encounter Modified | Changed | 11/3/2015 2:06:04 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer created document Master_Im for encounter date 11/3/2015 1:58 PM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | PatientDocumentCreated | Addition | | 11/3/2015 2:11:39 PM | MELISE, STEPHEN | Clarke MD MPH, Jennifer locked encounter - Patient MELISE, STEPHEN , Encounter date/time 11/3/2015 1:58 PM |
| Clarke MD MPH, Jennifer [Id=57] | Encounter | Locked | Changed | 11/3/2015 2:58:42 PM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Rosetta | Message Exported | Print | | 11/5/2015 9:44:25 AM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Dawson MA, Charles [Id=60] | Appointment Access Query | Changed | | 11/5/2015 2:37:57 PM | MELISE, STEPHEN | Dawson MA, Charles Accessed appointment 11/12/2015 9:00 AM for patient STEPHEN, MELISE - MAR |
| Walsh, Melissa [Id=427] | Page Indexed | Changed | | 11/5/2015 11:03:58 AM | MELISE, STEPHEN | Walsh, Melissa filed page for patient STEPHEN, MELISE |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 11/9/2015 11:04:02 AM | MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient STEPHEN, MELISE |
| Warren NP, Marianne [Id=189] | Medication | Viewed All | Query | 11/9/2015 11:04:10 AM | MELISE, STEPHEN | Warren NP, Marianne viewed all medication for patient STEPHEN MELISE |
| Warren NP, Marianne [Id=189] | Medication | Renewed | Changed | 11/9/2015 11:04:10 AM | MELISE, STEPHEN | Warren NP, Marianne renewed medication NEURONTIN for patient STEPHEN MELISE |
| Rosetta | PatientDocumentViewed | Print | | 11/9/2015 12:04:11 PM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Rosetta | Message Exported | Print | | 11/9/2015 12:04:11 PM | MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Chart | Accessed | Query | 11/12/2015 1:45:32 PM | MELISE, STEPHEN | Rogers MD, Jamison accessed chart for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | PatientDocumentViewed | Query | | 11/12/2015 1:45:37 PM | MELISE, STEPHEN | Rogers MD, Jamison viewed document bh_master for encounter date 8/20/2015 2:49 PM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Medication | Viewed All | Query | 11/12/2015 1:46:20 PM | MELISE, STEPHEN | Rogers MD, Jamison viewed all medication for patient STEPHEN MELISE |
| Rogers MD, Jamison [Id=380] | PatientDocumentViewed | Query | | 11/12/2015 1:46:46 PM | MELISE, STEPHEN | Rogers MD, Jamison viewed document bh_master for encounter date 7/16/2015 3:21 PM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | PatientDocumentViewed | Query | | 11/12/2015 1:47:45 PM | MELISE, STEPHEN | Rogers MD, Jamison viewed document bh_master for encounter date 6/9/2015 9:14 AM for patient MELISE, STEPHEN |
| Rogers MD, Jamison [Id=380] | Medication | Renewed | Changed | 11/12/2015 1:53:12 PM | MELISE, STEPHEN | Rogers MD, Jamison renewed medication CITALOPRAM HBR for patient STEPHEN MELISE |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 11/12/2015 1:53:56 PM | MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 11/12/2015 1:54:05 PM | MELISE, STEPHEN | Warren NP, Marianne viewed template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN , Encounter 90729 |
| Warren NP, Marianne [Id=189] | Encounter | Created | Addition | 11/12/2015 1:54:05 PM | MELISE, STEPHEN | Warren NP, Marianne created new encounter - Patient MELISE, STEPHEN , Encounter 90729 |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified patient template chm_home for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:07 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:54:15 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:15 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:18 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:54:18 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:18 PM | MELISE, STEPHEN | Warren NP, Marianne modified template chm_home in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 11/12/2015 1:54:19 PM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:19 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:54:19 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:54:29 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:54:30 PM | MELISE, STEPHEN | Warren NP, Marianne created document RIDOC_special_needs for encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumentViewed | Query | | 11/12/2015 1:54:54 PM | MELISE, STEPHEN | Warren NP, Marianne viewed document Master_Im for encounter date 10/29/2015 9:36 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:54:54 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:56:32 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/12/2015 1:56:32 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/12/2015 1:56:54 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumentViewed | Query | | 11/12/2015 1:56:56 PM | MELISE, STEPHEN | Warren NP, Marianne viewed document RIDOC_special_needs for encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumentPrinted | Print | | 11/12/2015 1:57:03 PM | MELISE, STEPHEN | Warren NP, Marianne printed document RIDOC_special_needs for encounter date 11/12/2015 1:54 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumentViewed | Query | | 11/12/2015 1:57:30 PM | MELISE, STEPHEN | Warren NP, Marianne viewed document chm_consultation for encounter date 10/29/2015 9:36 AM for patient MELISE, STEPHEN |

| User | Type | Action | Sub-action | Timestamp | Accessed By | Description |
|---|---|---|---|---|---|---|
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:38 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:47 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:28:53 PM | MELISE, STEPHEN | Warren NP, Marianne modified template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Patient | Query | 11/20/2015 2:28:53 PM | MELISE, STEPHEN | Warren NP, Marianne viewed template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/20/2015 2:28:53 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 11/20/2015 2:29:03 PM | MELISE, STEPHEN | Warren NP, Marianne modified patient template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/20/2015 2:29:05 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:29:05 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 11/20/2015 2:29:06 PM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 11/20/2015 2:29:06 PM | MELISE, STEPHEN | Warren NP, Marianne created template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumeCreated | Addition | | 11/20/2015 2:29:07 PM | MELISE, STEPHEN | Warren NP, Marianne created document RIDOC_special_needs for encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumePrinted | Print | | 11/20/2015 2:29:13 PM | MELISE, STEPHEN | Warren NP, Marianne printed document RIDOC_special_needs for encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Encounter | Locked | Changed | 11/20/2015 2:29:27 PM | MELISE, STEPHEN | Warren NP, Marianne locked encounter - Patient MELISE, STEPHEN, Encounter date/time 11/20/2015 2:28 PM |
| Tassel MSW, Judi [Id=1131] | Chart | Appointment Access | Query | 11/23/2015 11:27:11 AM | MELISE, STEPHEN | Tassel MSW, Judi Accessed appointment 12/31/2015 12:00 PM for patient STEPHEN, MELISE |
| Tassel MSW, Judi [Id=1131] | Chart | Accessed | Query | 11/23/2015 11:27:27 AM | MELISE, STEPHEN | Tassel MSW, Judi accessed chart for patient MELISE, STEPHEN |
| Tassel MSW, Judi [Id=1131] | Chart | Accessed | Query | 11/23/2015 11:28:31 AM | MELISE, STEPHEN | Tassel MSW, Judi accessed chart for patient MELISE, STEPHEN |
| Dimuccio, Marge [Id=26] | Person | Maintenance Screen | Query | 11/25/2015 11:37:27 AM | MELISE, STEPHEN | User Dimuccio, Marge accessed Person Maintenance screen for patient STEPHEN, MELISE |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 11/29/2015 7:47:20 AM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | PatientDocumeViewed | Query | | 11/29/2015 7:47:22 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed document RIDOC_special_needs for encounter date 11/20/2015 2:28 PM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 7:47:32 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 510955, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 7:47:41 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 480365, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 7:58:40 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 448860, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 7:58:45 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 428242, page # 1 |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 11/29/2015 8:05:55 AM | MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Encounter | Created | Addition | 11/29/2015 8:05:56 AM | MELISE, STEPHEN | Fogarty, RN, Dale created new encounter - Patient MELISE, STEPHEN , Encounter 913487 |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:05:57 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template Lab_Orders in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:05:57 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template Lab_Orders in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:05:57 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template Lab_Orders in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 11/29/2015 8:05:57 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed template Lab_Orders in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Created Encounter | Addition | 11/29/2015 8:05:58 AM | MELISE, STEPHEN | Fogarty, RN, Dale created template Lab_Orders in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 11/29/2015 8:06:02 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:03 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Encounter Modified | Changed | 11/29/2015 8:06:04 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Created Encounter | Addition | 11/29/2015 8:06:04 AM | MELISE, STEPHEN | Fogarty, RN, Dale created template RI_Nurse_8310 in encounter date 11/29/2015 8:05 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Medication | Viewed All | Query | 11/29/2015 8:10:26 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed all medication for patient STEPHEN MELISE |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:29 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477948, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:34 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477859, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:38 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477955, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:40 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477917, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:42 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477919, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:11:43 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 477921, page # 1 |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Patient | Query | 11/29/2015 8:12:31 AM | MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Orders_8310 for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Patient Modified | Changed | 11/29/2015 8:12:38 AM | MELISE, STEPHEN | Fogarty, RN, Dale modified patient template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:12:42 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 448860, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:13:09 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 428242, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:13:20 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 480365, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:13:29 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 510955, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:13:39 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 513310, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:14:53 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 513310, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Accessed | Query | 11/29/2015 8:15:40 AM | MELISE, STEPHEN | Fogarty, RN, Dale Accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Chart | Appointment Access | Query | 11/29/2015 8:16:50 AM | MELISE, STEPHEN | Fogarty, RN, Dale Accessed appointment 12/8/2015 12:00 PM for patient STEPHEN, MELISE |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:17:06 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 444106, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:17:14 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 443480, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 11/29/2015 8:17:20 AM | MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 306731, page # 1 |

| User | Type | Action | Sub-action | Date/Time | Patient | Description |
|---|---|---|---|---|---|---|
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:50:18 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 12/14/2015 9:58 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:50:34 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN , Encounter 92404 |
| Warren NP, Marianne [Id=189] | Encounter | Created | Addition | 12/21/2015 11:50:34 AM | MELISE, STEPHEN | Warren NP, Marianne created new encounter - Patient MELISE, STEPHEN , Encounter 92404. |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:35 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:35 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:35 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:36 AM | MELISE, STEPHEN | Warren NP, Marianne created new encounter - Patient MELISE, STEPHEN , Encounter 92404 |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 12/21/2015 11:50:36 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:36 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:36 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:50:44 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:44 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 12/21/2015 11:50:44 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:44 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:47 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:50:56 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:56 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:56 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:56 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:57 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:50:57 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:50:59 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocumeCreated | Addition | | 12/21/2015 11:51:00 AM | MELISE, STEPHEN | Warren NP, Marianne created document RIDOC_special_needs for encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| **Warren NP, Marianne [Id=189]** | **PatientDocumePrinted** | **Print** | | **12/21/2015 11:51:12 AM** | **MELISE, STEPHEN** | **Warren NP, Marianne printed document RIDOC_special_needs for encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN** |
| Warren NP, Marianne [Id=189] | Encounter | Created | Addition | 12/21/2015 11:51:25 AM | MELISE, STEPHEN | Warren NP, Marianne created new encounter - Patient MELISE, STEPHEN , Encounter 92404. |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:51:26 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:27 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:51:44 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:51:44 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 12/21/2015 11:51:44 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:44 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 11:51:46 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 11:52:19 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 11:52:19 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |

| User | Type | Action | Subtype | Date/Time | Provider | Description |
|---|---|---|---|---|---|---|
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 12/21/2015 12:00:49 PM MELISE, STEPHEN | Warren NP, Marianne viewed template RI_AP_Details_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 12:00:49 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_AP_Details_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:07 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_AP_Details_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Diagnosis | Modified | Changed | 12/21/2015 12:01:07 PM MELISE, STEPHEN | Warren NP, Marianne modified diagnosis for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_RecordVS_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:08 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_AP_Details_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 12:01:09 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:09 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 12/21/2015 12:01:09 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 12:01:11 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Patient Modified | Changed | 12/21/2015 12:01:11 PM MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_Provider_Visit_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 12/21/2015 12:01:11 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Encounter | Locked | Changed | 12/21/2015 12:01:36 PM MELISE, STEPHEN | Warren NP, Marianne locked encounter - Patient MELISE, STEPHEN, Encounter date/time 12/21/2015 11:51 AM |
| Warren NP, Marianne [Id=189] | PatientDocumeCreated | Addition | 12/21/2015 12:01:18 PM MELISE, STEPHEN | Warren NP, Marianne created document Master_Im for encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Tassel MSW, Judi [Id=131] | Chart | Appointment Access Query | 12/21/2015 2:45:22 PM MELISE, STEPHEN | Tassel MSW, Judi Accessed appointment 12/21/2015 12:00 PM for patient STEPHEN, MELISE |
| Elling RN, Amelia [Id=390] | Chart | Accessed | Query | 12/21/2015 8:57:02 PM MELISE, STEPHEN | Elling RN, Amelia accessed chart for patient MELISE, STEPHEN |
| Elling RN, Amelia [Id=390] | Chart | Accessed | Query | 12/21/2015 8:57:05 PM MELISE, STEPHEN | Elling RN, Amelia accessed chart for patient MELISE, STEPHEN |
| Elling RN, Amelia [Id=390] | Chart | Appointment Access Query | 12/21/2015 8:57:11 PM MELISE, STEPHEN | Elling RN, Amelia Accessed appointment 12/21/2015 11:30 AM for patient STEPHEN, MELISE |
| Elling RN, Amelia [Id=390] | Chart | Appointment Access Query | 12/21/2015 9:06:29 PM MELISE, STEPHEN | Elling RN, Amelia Accessed appointment 3/21/2016 8:30 AM for patient STEPHEN, MELISE |
| Elling RN, Amelia [Id=390] | Chart | Appointment Access Query | 12/21/2015 9:07:03 PM MELISE, STEPHEN | Elling RN, Amelia Accessed appointment 3/14/2016 8:15 AM for patient STEPHEN, MELISE |
| Elling RN, Amelia [Id=390] | Chart | Accessed | Query | 12/21/2015 9:07:44 PM MELISE, STEPHEN | Elling RN, Amelia accessed chart for patient MELISE, STEPHEN |
| Ventetuolo, Lori [Id=24] | Ics | Page Viewed | Query | 12/21/2015 1:54:26 PM MELISE, STEPHEN | User Ventetuolo, Lori viewed page for patient MELISE, STEPHEN - Document # 521253, page # 1 |
| Ventetuolo, Lori [Id=24] | Paq | ICS Image Reassigned Changed | 12/22/2015 1:54:46 PM MELISE, STEPHEN | Ventetuolo, Lori reassigned ICS Image for patient MELISE, STEPHEN in the PAQ for Kane RNP, Kimberly |
| Warren NP, Marianne [Id=189] | Ics | Page Viewed | Query | 12/23/2015 11:28:51 AM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 521253, page # 1 |
| Warren NP, Marianne [Id=189] | Ics | Page Viewed | Query | 12/23/2015 11:28:55 AM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 521253, page # 1 |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 12/23/2015 11:28:55 AM MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Tassel MSW, Judi [Id=131] | Chart | Appointment Access Query | 12/24/2015 12:26:53 PM MELISE, STEPHEN | Tassel MSW, Judi Accessed appointment 12/21/2015 12:00 PM for patient STEPHEN, MELISE |
| Elling RN, Amelia [Id=390] | Chart | Accessed | Query | 12/21/2015 9:07:44 PM MELISE, STEPHEN | Elling RN, Amelia accessed chart for patient MELISE, STEPHEN |
| Ventetuolo, Lori [Id=24] | Ics | Page Viewed | Query | 12/21/2015 1:54:26 PM MELISE, STEPHEN | User Ventetuolo, Lori viewed page for patient MELISE, STEPHEN - Document # 521253, page # 1 |
| White, RN, Mel [Id=127] | Chart | Accessed | Query | 12/28/2015 1:00:31 PM MELISE, STEPHEN | White, RN, Mel accessed chart for patient MELISE, STEPHEN |
| White, RN, Mel [Id=127] | PatientDocumeViewed | Query | 12/28/2015 1:00:43 PM MELISE, STEPHEN | White, RN, Mel viewed document Master_Im for encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| White, RN, Mel [Id=127] | PatientDocumeViewed | Query | 12/28/2015 1:01:44 PM MELISE, STEPHEN | **White, RN, Mel viewed document RIDOC_special_needs for encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN** |
| White, RN, Mel [Id=127] | PatientDocumePrinted | Print | 12/28/2015 1:01:59 PM MELISE, STEPHEN | **White, RN, Mel printed document RIDOC_special_needs for encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN** |
| White, RN, Mel [Id=127] | Chart | Accessed | Query | 12/28/2015 1:11:27 PM MELISE, STEPHEN | White, RN, Mel accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Chart | Accessed | Query | 12/29/2015 12:02:29 PM MELISE, STEPHEN | Fogarty, RN, Dale accessed chart for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 12/29/2015 12:02:34 PM MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 521385, page # 1 |
| Fogarty, RN, Dale [Id=72] | PatientDocumeViewed | Query | 12/29/2015 12:03:24 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed document Master_Im for encounter date 12/21/2015 11:51 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:03:48 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | PatientDocumeViewed | Query | 12/29/2015 12:03:51 PM MELISE, STEPHEN | **Fogarty, RN, Dale viewed document RIDOC_special_needs for encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN** |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:03:57 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Special_8310 in encounter date 12/14/2015 9:58 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:03:58 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_RecordVS_8310 in encounter date 12/14/2015 9:58 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:04:01 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Provider_Visit_8310 in encounter date 12/14/2015 9:58 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:04:03 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Consult_8310 in encounter date 12/14/2015 9:58 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | PatientDocumeViewed | Query | 12/29/2015 12:04:06 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed document Master_Im for encounter date 11/30/2015 10:03 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Medication | Viewed All | Query | 12/29/2015 12:04:38 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed all medication for patient STEPHEN MELISE |
| Fogarty, RN, Dale [Id=72] | Diagnosis | Viewed All | Query | 12/29/2015 12:04:53 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed all diagnosis for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Problem | Viewed All | Query | 12/29/2015 12:04:54 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed all problems for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Diagnosis | Viewed All | Query | 12/29/2015 12:04:55 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed all diagnosis for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Medication | Viewed All | Query | 12/29/2015 12:07:07 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed all medication for patient STEPHEN MELISE |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Encounter | Query | 12/29/2015 12:07:16 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template RI_Special_8310 in encounter date 12/21/2015 11:50 AM for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Template | Viewed Patient | Query | 12/29/2015 12:07:20 PM MELISE, STEPHEN | Fogarty, RN, Dale viewed template mng_chm_recurring_order for patient MELISE, STEPHEN |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 12/29/2015 12:07:33 PM MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 510955, page # 1 |
| Fogarty, RN, Dale [Id=72] | Ics | Page Viewed | Query | 12/29/2015 12:07:41 PM MELISE, STEPHEN | User Fogarty, RN, Dale viewed page for patient MELISE, STEPHEN - Document # 480365, page # 1 |

| User | Type | Action | Detail | Timestamp | Performed By | Description |
|---|---|---|---|---|---|---|
| Warren NP, Marianne [Id=189] | Patient | Modified | Changed | 6/21/2016 10:35:31 AM | MELISE, STEPHEN | Warren NP, Marianne modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:31 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_home_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:33 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:33 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:33 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:33 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:33 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Viewed | Query | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | PatientDocume | Viewed | Query | 6/21/2016 10:35:34 AM | MELISE, STEPHEN | Warren NP, Marianne viewed document Master_Im for encounter date 5/31/2016 9:59 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:35:35 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:16 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:36:17 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:17 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:17 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:17 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:36:18 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:36:25 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:36:17 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:37:58 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:37:58 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:37:59 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:38:00 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Special_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| **Warren NP, Marianne [Id=189]** | **PatientDocume** | **Created** | **Addition** | **6/21/2016 10:38:01 AM** | **MELISE, STEPHEN** | **Warren NP, Marianne created document RIDOC_special_needs for encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN** |
| **Warren NP, Marianne [Id=189]** | **PatientDocume** | **Printed** | **Print** | **6/21/2016 10:38:07 AM** | **MELISE, STEPHEN** | **Warren NP, Marianne printed document RIDOC_special_needs for encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN** |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 6/21/2016 10:39:03 AM | MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:39:04 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:39:04 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:39:04 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:39:04 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:39:04 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:39:06 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:39:06 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:40:53 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_hpi_comments in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:53 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_hpi_comments in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:54 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:40:55 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:42:42 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:42:42 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:42:42 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 6/21/2016 10:42:43 AM | MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 6/21/2016 10:42:43 AM | MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 6/21/2016 10:35 AM for patient MELISE, STEPHEN |

| User | Type | Action | Sub-action | Timestamp | Provider | Description |
|---|---|---|---|---|---|---|
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:29:29 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:29:29 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:29:29 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:29:30 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:29:31 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Assessment_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Diagnosis | Added | Addition | 6/28/2016 2:29:37 PM | MELISE, STEPHEN | Salas MD, Christopher added diagnosis Other fall for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Patient Modified | Changed | 6/28/2016 2:29:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Assessment_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:29:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Assessment_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:29:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Assessment_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:29:41 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_AP_Details_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:30:57 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_AP_Details_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Diagnosis | Modified | Changed | 6/28/2016 2:30:57 PM | MELISE, STEPHEN | Salas MD, Christopher modified diagnosis  for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Addition | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:30:58 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:31:09 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:09 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Plan_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Diagnosis | Modified | Changed | 6/28/2016 2:31:12 PM | MELISE, STEPHEN | Salas MD, Christopher modified diagnosis  for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:13 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:13 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:13 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:13 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:16 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:16 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:31:16 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:39 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Plan_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:40 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:31:50 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:50 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:31:51 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:31:51 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Addition | 6/28/2016 2:31:51 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:32:39 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Special_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:32:39 PM | MELISE, STEPHEN | Salas MD, Christopher created template RIDOC_special_needs for encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:32:49 PM | MELISE, STEPHEN | Salas MD, Christopher created document RIDOC_special_needs for encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| **Salas MD, Christopher [Id=487]** | **PatientDocumentCreated** | **Addition** | | **6/28/2016 2:32:49 PM** | **MELISE, STEPHEN** | **Salas MD, Christopher created document RIDOC_special_needs for encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN** |
| **Salas MD, Christopher [Id=487]** | **PatientDocumentPrinted** | **Print** | | **6/28/2016 2:33:01 PM** | **MELISE, STEPHEN** | **Salas MD, Christopher printed document RIDOC_special_needs for encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN** |
| Salas MD, Christopher [Id=487] | Template | Viewed Encounter | Query | 6/28/2016 2:33:13 PM | MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Encounter Modified | Changed | 6/28/2016 2:33:14 PM | MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Created Encounter | Addition | 6/28/2016 2:33:19 PM | MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [Id=487] | Template | Patient Modified | Changed | 6/28/2016 2:33:19 PM | MELISE, STEPHEN | Salas MD, Christopher modified patient template RI_Provider_Visit_8310 for patient MELISE, STEPHEN |

| User | Type | Action | Sub-Action | Timestamp | Author | Patient | Description |
|---|---|---|---|---|---|---|---|
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:33 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:33 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Addition | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:34 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | PatientDocumentViewed | Query | | 9/8/2016 9:36:35 AM | MELISE, STEPHEN | Salas MD, Christopher | viewed document Master_Im for encounter date 6/28/2016 2:24 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Viewed Encounter | Query | **9/8/2016 9:36:48 AM** | **MELISE, STEPHEN** | **Salas MD, Christopher** | **viewed template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN** |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:36:48 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:36:49 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Addition | 9/8/2016 9:36:49 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:36:49 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Viewed Encounter | Query | 9/8/2016 9:37:43 AM | MELISE, STEPHEN | Salas MD, Christopher | viewed template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Addition | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:37:44 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:37:45 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Viewed Encounter | Query | 9/8/2016 9:37:45 AM | MELISE, STEPHEN | Salas MD, Christopher | viewed template RI_hpi_comments in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:37:45 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_hpi_comments in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:47 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_hpi_comments in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:47 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_hpi_comments in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_hpi_comments in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:39:48 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Viewed Encounter | Query | 9/8/2016 9:39:50 AM | MELISE, STEPHEN | Salas MD, Christopher | viewed template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:40:08 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:08 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:08 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:08 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:08 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:09 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:09 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_vs_adult_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:09 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:40:09 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:40:10 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:40:10 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Viewed Encounter | Query | 9/8/2016 9:40:12 AM | MELISE, STEPHEN | Salas MD, Christopher | viewed template pecon in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:40:12 AM | MELISE, STEPHEN | Salas MD, Christopher | created template pecon in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:54 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template pecon in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:54 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template pecon in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:54 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template pecon in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Created Encounter | Addition | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | created template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Addition | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cid=487] | Template | Encounter Modified | Changed | 9/8/2016 9:42:55 AM | MELISE, STEPHEN | Salas MD, Christopher | modified template RI_Provider_Visit_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |

Case 1:17-cv-00490-MSM-PAS   Document 137-1   Filed 11/18/22   Page 11 of 12 PageID #: 3390

| User | Type | Category | Action | Timestamp | Description |
|---|---|---|---|---|---|
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:15:04 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Assessment_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:15:04 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Assessment_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Medication | Encounter Modified | Changed | 9/19/2016 1:15:05 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Medication | Viewed All | Query | 9/19/2016 1:15:15 PM MELISE, STEPHEN | Warren NP, Marianne viewed all medication for patient STEPHEN MELISE |
| Clarke MD MPH, Jennifer [Id=57] | Chart | Accessed | Query | 9/19/2016 1:15:23 PM MELISE, STEPHEN | accessed chart for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | PatientDocumeViewed | Viewed | Query | 9/19/2016 1:15:26 PM MELISE, STEPHEN | viewed document RI_DOC_Off_Consult for encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Clarke MD MPH, Jennifer [Id=57] | PatientDocumeViewed | Viewed | Query | 9/19/2016 1:15:28 PM MELISE, STEPHEN | viewed document RIDOC_special_needs for encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Medication | Added | Addition | 9/19/2016 1:16:13 PM MELISE, STEPHEN | Warren NP, Marianne added medication cyclobenzaprine for patient STEPHEN MELISE |
| BP, [Id=-98] | Rosetta | Message Exported | Print | 9/19/2016 1:16:14 PM MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:16:18 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:16:19 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 9/19/2016 1:17:01 PM MELISE, STEPHEN | Warren NP, Marianne viewed template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:17:01 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 1:16:37 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 565572, page # 1 |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:16:56 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:16:58 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 9/19/2016 1:17:10 PM MELISE, STEPHEN | Warren NP, Marianne viewed template pe_musculoskeleti in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:17:10 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 9/19/2016 1:17:21 PM MELISE, STEPHEN | Warren NP, Marianne viewed template RI_hpi_comments in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Created Encounter | Addition | 9/19/2016 1:17:21 PM MELISE, STEPHEN | Warren NP, Marianne created template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:17:21 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Encounter Modified | Changed | 9/19/2016 1:17:21 PM MELISE, STEPHEN | Warren NP, Marianne modified template RI_Provider_Visit_8310 in encounter date 9/19/2016 1:08 PM for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Diagnosis | Removed | Deletion | 9/19/2016 1:17:33 PM MELISE, STEPHEN | Warren NP, Marianne removed diagnosis for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 9/19/2016 1:18:43 PM MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Medication | Viewed All | Query | 9/19/2016 1:22:10 PM MELISE, STEPHEN | Warren NP, Marianne viewed all medication for patient STEPHEN MELISE |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 9/19/2016 1:22:10 PM MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Medication | Stopped | Changed | 9/19/2016 1:22:16 PM MELISE, STEPHEN | Warren NP, Marianne stopped medication CYCLOBENZAPRINE HCL for patient STEPHEN MELISE |
| BP, [Id=-98] | Rosetta | Message Exported | Print | 9/19/2016 1:22:19 PM MELISE, STEPHEN | Rosetta message has been exported for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 9/19/2016 3:18:43 PM MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | Template | Viewed Encounter | Query | 9/19/2016 3:18:45 PM MELISE, STEPHEN | Warren NP, Marianne viewed template STEPHEN MELISE |
| Warren NP, Marianne [Id=189] | PatientDocumeViewed | Viewed | Query | 9/19/2016 3:18:48 PM MELISE, STEPHEN | Warren NP, Marianne viewed document RIDOC_special_needs for encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| **Warren NP, Marianne [Id=189]** | **PatientDocumePrinted** | **Print** | **Print** | **9/19/2016 3:18:54 PM MELISE, STEPHEN** | **Warren NP, Marianne printed document RIDOC_special_needs for encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN** |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 3:51:00 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 583972, page # 1 |
| Warren NP, Marianne [Id=189] | Chart | Accessed | Query | 9/19/2016 3:51:07 PM MELISE, STEPHEN | Warren NP, Marianne accessed chart for patient MELISE, STEPHEN |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 3:51:08 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 583972, page # 1 |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 3:51:10 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 583972, page # 2 |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 3:51:11 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 583972, page # 3 |
| Warren NP, Marianne [Id=189] | ICS | Page Viewed | Query | 9/19/2016 3:51:23 PM MELISE, STEPHEN | User Warren NP, Marianne viewed page for patient MELISE, STEPHEN - Document # 583972, page # 1 |
| Warren NP, Marianne [Id=189] | Paq | ICS Image Accepted | Changed | 9/19/2016 3:51:24 PM MELISE, STEPHEN | Warren NP, Marianne accepted ICS Image for patient MELISE, STEPHEN in the PAQ for Warren, Marianne NF |
| Warren NP, Marianne [Id=189] | ICS | Signed Without Full Query | Changed | 9/19/2016 3:51:24 PM MELISE, STEPHEN | Warren NP, Marianne signed un-reviewed document for patient MELISE, STEPHEN - Document # 583972, page # |
| Warren NP, Marianne [Id=189] | Chart | Annotated | Changed | 9/19/2016 3:51:24 PM MELISE, STEPHEN | Warren NP, Marianne annotated chart for patient MELISE, STEPHEN - Document # 583972, page # |
| Johnson PT DPT, Elizabeth [Id=426] | Chart | Accessed | Query | 9/26/2016 8:45:24 AM MELISE, STEPHEN | Johnson PT DPT, Elizabeth accessed chart for patient MELISE, STEPHEN |
| Johnson PT DPT, Elizabeth [Id=426] | ICS | Page Viewed | Query | 9/26/2016 8:45:31 AM MELISE, STEPHEN | User Johnson PT DPT, Elizabeth viewed page for patient MELISE, STEPHEN - Document # 565572, page # |
| Johnson PT DPT, Elizabeth [Id=426] | ICS | Page Viewed | Query | 9/26/2016 8:49:34 AM MELISE, STEPHEN | User Johnson PT DPT, Elizabeth viewed page for patient MELISE, STEPHEN - Document # 521385, page # |
| Johnson PT DPT, Elizabeth [Id=426] | Chart | Accessed | Query | 9/26/2016 10:15:22 AM MELISE, STEPHEN | Johnson PT DPT, Elizabeth accessed chart for patient MELISE, STEPHEN |

| User | Chart | Accessed | Date/Time | Description |
|---|---|---|---|---|
| Salas MD, Christopher [cd=487] | Chart | Query | 11/11/2016 1:06:15 PM MELISE, STEPHEN | Salas MD, Christopher accessed chart for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | PatientDocumentViewed | Query | 11/11/2016 1:06:22 PM MELISE, STEPHEN | Salas MD, Christopher viewed document Master_Im for encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | PatientDocumentViewed | Query | 11/11/2016 1:06:40 PM MELISE, STEPHEN | Salas MD, Christopher viewed document Master_Im for encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Viewed Encounter | Query | 11/11/2016 1:06:56 PM MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Special_8310 in encounter date 9/8/2016 9:34 AM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Ics | Page Viewed | Query | 11/11/2016 1:07:55 PM MELISE, STEPHEN | User Salas MD, Christopher viewed page for patient MELISE, STEPHEN - Document # 524091, page # 1 |
| Salas MD, Christopher [cd=487] | Ics | Page Viewed | Query | 11/11/2016 1:08:02 PM MELISE, STEPHEN | User Salas MD, Christopher viewed page for patient MELISE, STEPHEN - Document # 510955, page # 1 |
| Salas MD, Christopher [cd=487] | Ics | Page Viewed | Query | 11/11/2016 1:08:10 PM MELISE, STEPHEN | User Salas MD, Christopher viewed page for patient MELISE, STEPHEN - Document # 480365, page # 1 |
| Salas MD, Christopher [cd=487] | Encounter | Created | Addition | 11/11/2016 1:08:41 PM MELISE, STEPHEN | Salas MD, Christopher created new encounter - Patient MELISE, STEPHEN , Encounter 1068441 |
| Salas MD, Christopher [cd=487] | Template | Viewed Encounter | Query | 11/11/2016 1:08:42 PM MELISE, STEPHEN | Salas MD, Christopher viewed template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:08:43 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Patient Modified | Changed | 11/11/2016 1:08:43 PM MELISE, STEPHEN | Salas MD, Christopher modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:43 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:43 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:43 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:49 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Viewed Encounter | Query | 11/11/2016 1:08:49 PM MELISE, STEPHEN | Salas MD, Christopher viewed template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:08:49 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Patient Modified | Changed | 11/11/2016 1:08:49 PM MELISE, STEPHEN | Salas MD, Christopher modified patient template RI_home_8310 for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:49 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_home_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:08:53 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:08:52 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:09:10 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Viewed Encounter | Query | 11/11/2016 1:09:10 PM MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:09:10 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:09:10 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:09:11 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Special_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:09:57 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Special_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:09:57 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Special_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:10 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Special_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| **Salas MD, Christopher [cd=487]** | **PatientDocumentCreated** | **Addition** | **11/11/2016 1:10:11 PM MELISE, STEPHEN** | **Salas MD, Christopher created document RIDOC_special_needs for encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN** |
| **Salas MD, Christopher [cd=487]** | **PatientDocumentPrinted** | **Print** | **11/11/2016 1:10:22 PM MELISE, STEPHEN** | **Salas MD, Christopher printed document RIDOC_special_needs for encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN** |
| Salas MD, Christopher [cd=487] | Template | Viewed Encounter | Query | 11/11/2016 1:10:39 PM MELISE, STEPHEN | Salas MD, Christopher viewed template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:40 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:41 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:41 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:41 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:45 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:45 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:45 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:45 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:45 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Encounter Modified | Changed | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher modified template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |
| Salas MD, Christopher [cd=487] | Template | Created Encounter | Addition | 11/11/2016 1:10:46 PM MELISE, STEPHEN | Salas MD, Christopher created template RI_Provider_Visit_8310 in encounter date 11/11/2016 1:08 PM for patient MELISE, STEPHEN |